1  J. Andrew Coombs (SBN 123881)
   *andy@coombspc.com*
2  Nicole L. Drey (SBN 250235)
   *nicole@coombspc.com*
3  J. Andrew Coombs, A Prof. Corp.
   517 East Wilson Avenue, Suite 202
4  Glendale, California  91206
   Telephone:   (818) 500-3200
5  Facsimile:   (818) 500-3201

6  Attorneys for Plaintiff
   Warner Bros. Home Entertainment Inc.                    JS 6

7  Daniel Byrd, an individual and d/b/a
8  Amazon.com Seller Best_Shop
   *dtbyrd76@gmail.com*
9  1915 East Cairo Street
   Springfield, Missouri  65802
10 Telephone:  (417) 693-9136

11 Defendant, *in pro se*

12                 UNITED STATES DISTRICT COURT

13               CENTRAL DISTRICT OF CALIFORNIA

14

15 Warner Bros. Home Entertainment Inc.,   )   Case No. CV13-887 DSF (VBKx)
                                            )
16                           Plaintiff,     )   [PROPOSED] CONSENT DECREE
                                            )   AND PERMANENT  INJUNCTION
17            v.                            )
                                            )
18 Daniel Byrd, an individual and d/b/a     )
   Amazon.com Seller Best_Shop, and Does    )
19 1-10, inclusive,                         )
                                            )
20                           Defendants.    )
                                            )
21 _____ )

22       The Court, having read and considered the Joint Stipulation for Entry of

23 Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner

24 Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Daniel Byrd, an individual

25 and d/b/a Amazon.com Seller Best_Shop ("Defendant"), in this action, and good cause

26 appearing therefore, hereby:

27

28

ORDERS that based on the Parties' stipulation and only as to Defendant, his successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq*., and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendant.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendant has made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)      Defendant  and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with them who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

        a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b)    Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c)    Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)    Each side shall bear its own fees and costs of suit.

6)    Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7)    This Injunction shall be deemed to have been served upon Defendants at the time of its execution by the Court.

8)    The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9)    The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10)    The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendants, be reopened should Defendant default under the terms of the Settlement Agreement.

11)    This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent

decree and judgment; the enforcement hereof; the punishment of any violations

hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this

action.

DATED:    11/18/13

Hon. Dale S. Fischer
United States District Judge

PRESENTED BY:

J. Andrew Coombs, A Prof. Corp.

By: /s/ Annie S. Wang
         J. Andrew Coombs
         Nicole L. Drey
Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Daniel Byrd, an individual and d/b/a
Amazon.com Seller Best_Shop

By:
         Daniel Byrd
Defendant, *in pro se*

**EXHIBIT A**

**COPYRIGHT REGISTRATIONS**

| REG. NO. | TITLE | COPYRIGHT CLAIMANTS |
|---|---|---|
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | Warner Bros. Entertainment Inc. ("WBEI") |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | WBEI |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | WBEI |
| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | WBEI |
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | WBEI |
| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | WBEI |
| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | WBEI |
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | WBEI |
| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | WBEI |
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | WBEI |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | WBEI |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | WBEI |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | WBEI |
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | WBEI |

| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | WBEI |
|---|---|---|
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | WBEI |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | WBEI |
| PA 1-696-748 | THE BIG BANG THEORY: The Vartabedian Conundrum | WBEI |
| PA 1-696-743 | THE BIG BANG THEORY: The Euclid Alternative | WBEI |
| PA 1-696-733 | THE BIG BANG THEORY: The Cooper-Nowitzki Theorem | WBEI |
| PA 1-696-749 | THE BIG BANG THEORY: The Killer Robot Instability | WBEI |
| PA 1-696-751 | THE BIG BANG THEORY: The Dead Hooker Juxtaposition | WBEI |
| PA 1-696-752 | THE BIG BANG THEORY: The Bath Item Gift Hypothesis | WBEI |
| PA 1-696-753 | THE BIG BANG THEORY: The Terminator Decoupling | WBEI |
| PA 1-696-755 | THE BIG BANG THEORY: The Lizard-Spock Expansion | WBEI |
| PA 1-696-756 | THE BIG BANG THEORY: The Griffin Equivalency | WBEI |
| PA 1-696-723 | THE BIG BANG THEORY: The Hofstadter Isotope | WBEI |
| PA 1-696-719 | THE BIG BANG THEORY: The Work Song Nanocluster | WBEI |
| PA 1-696-724 | THE BIG BANG THEORY: The Cushion Saturation | WBEI |
| PA 1-696-726 | THE BIG BANG THEORY: The Friendship Algorithm | WBEI |
| PA 1-696-727 | THE BIG BANG THEORY: The Monopolar Expedition | WBEI |

| PA 1-696-730 | THE BIG BANG THEORY: The Financial Permeability | WBEI |
|---|---|---|
| PA 1-696-734 | THE BIG BANG THEORY: The Barbarian Sublimation | WBEI |
| PA 1-696-745 | THE BIG BANG THEORY: The Vegas Renormailization | WBEI |
| PA 1-696-746 | THE BIG BANG THEORY: The Classified Materials | WBEI |
| PA 1-696-757 | THE BIG BANG THEORY: The Codpiece Topology | WBEI |
| PA 1-696-758 | THE BIG BANG THEORY: The Panty Pinata Polarization | WBEI |
| PA 1-696-761 | THE BIG BANG THEORY: The Bad Fish Paradigm | WBEI |
| PA 1-696-763 | THE BIG BANG THEORY: The White Asparagus Triangulation | WBEI |
| PA 1-696-765 | THE BIG BANG THEORY: The Maternal Capacitance | WBEI |
| PA 1-839-789 | THE BIG BANG THEORY: The Electric Can opener Fluctuation | WBEI |
| PA 1-839-759 | THE BIG BANG THEORY: The Jiminy Conjecture | WBEI |
| PA 1-839-694 | THE BIG BANG THEORY: The Gothowitz Deviation | WBEI |
| PA 1-839-728 | THE BIG BANG THEORY: The Pirate Solution | WBEI |
| PA 1-839-770 | THE BIG BANG THEORY: The Creepy Candy Coating Corollary | WBEI |
| PA 1-839-811 | THE BIG BANG THEORY: The Cornhusker Vortex | WBEI |
| PA 1-839-702 | THE BIG BANG THEORY: The Guitarist Amplification | WBEI |
| PA 1-839-730 | THE BIG BANG THEORY: The Adhesive Duck Deficiency | WBEI |

| PA 1-839-693 | THE BIG BANG THEORY: The Vengeance Formulation | WBEI |
|---|---|---|
| PA 1-839-792 | THE BIG BANG THEORY: The Gorilla Experiment | WBEI |
| PA 1-839-756 | THE BIG BANG THEORY: The Maternal Congruence | WBEI |
| PA 1-839-706 | THE BIG BANG THEORY: The Psychic Vortex | WBEI |
| PA 1-839-790 | THE BIG BANG THEORY: The Bozeman Reaction | WBEI |
| PA 1-839-815 | THE BIG BANG THEORY: The Einstein Approximation | WBEI |
| PA 1-839-805 | THE BIG BANG THEORY: The Large Hadron Collision | WBEI |
| PA 1-839-767 | THE BIG BANG THEORY: The Excelsior Acquisition | WBEI |
| PA 1-839-803 | THE BIG BANG THEORY: The Precious Fragmentation | WBEI |
| PA 1-839-812 | THE BIG BANG THEORY: The Pants Alternative | WBEI |
| PA 1-839-793 | THE BIG BANG THEORY: The Wheaton Recurrence | WBEI |
| PA 1-839-788 | THE BIG BANG THEORY: The Spaghetti Catalyst | WBEI |
| PA 1-839-692 | THE BIG BANG THEORY: The Plimpton Stimulation | WBEI |
| PA 1-839-802 | THE BIG BANG THEORY: The Staircase Implementation | WBEI |
| PA 1-839-724 | THE BIG BANG THEORY: The Lunar Excitation | WBEI |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |

| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
|---|---|---|
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |

| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
|---|---|---|
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 1-709-262 | BOARDWALK EMPIRE: Boardwalk Empire | Home Box Office, Inc. ("HBO") |
| PA 1-709-258 | BOARDWALK EMPIRE: The Ivory Tower | HBO |
| PA 1-709-256 | BOARDWALK EMPIRE: Broadway Limited | HBO |
| PA 1-709-260 | BOARDWALK EMPIRE: Anastasia | HBO |
| PA 1-709-265 | BOARDWALK EMPIRE: Nights In Ballygran | HBO |
| PA 1-716-941 | BOARDWALK EMPIRE: Family Limitation | HBO |
| PA 1-716-942 | BOARDWALK EMPIRE: Home | HBO |
| PA 1-716-946 | BOARDWALK EMPIRE: Hold Me In Paradise | HBO |
| PA 1-719-464 | BOARDWALK EMPIRE: Belle Femme | HBO |
| PA 1-719-463 | BOARDWALK EMPIRE: The Emerald City | HBO |

| | | |
|---|---|---|
| PA 1-719-466 | BOARDWALK EMPIRE: Paris Green | HBO |
| PA 1-721-376 | BOARDWALK EMPIRE: A Return To Normalcy | HBO |
| PA 1-653-786 | CHUCK: Pilot | WBEI |
| PA 1-653-784 | CHUCK: Chuck Versus The Helicopter | WBEI |
| PA 1-653-794 | CHUCK: Chuck Versus The Tango | WBEI |
| PA 1-653-792 | CHUCK: Chuck Versus The Sizzling Shrimp | WBEI |
| PA 1-653-782 | CHUCK: Chuck Versus The Wookiee | WBEI |
| PA 1-653-790 | CHUCK: Chuck Versus The Sandworm | WBEI |
| PA 1-653-801 | CHUCK: Chuck Versus The Alma Mater | WBEI |
| PA 1-653-798 | CHUCK: Chuck Versus The Truth | WBEI |
| PA 1-653-789 | CHUCK: Chuck Versus The Imported Hard Salami | WBEI |
| PA 1-653-797 | CHUCK: Chuck Versus The Nemesis | WBEI |
| PA 1-653-788 | CHUCK: Chuck Versus The Crown Vic | WBEI |
| PA 1-653-795 | CHUCK: Chuck Versus The Undercover Lover | WBEI |
| PA 1-653-787 | CHUCK: Chuck Versus The Marlin | WBEI |
| PA 1-704-792 | FRINGE: Pilot | WBEI |
| PA 1-704-723 | FRINGE: The Same Old Story | WBEI |
| PA 1-704-735 | FRINGE: The Ghost Network | WBEI |
| PA 1-704-731 | FRINGE: The Arrival | WBEI |
| PA 1-704-789 | FRINGE: Power Hungry | WBEI |
| PA 1-704-718 | FRINGE: The Cure | WBEI |

| | | |
|---|---|---|
| PA 1-704-720 | FRINGE: In Which We Meet Mr. Jones | WBEI |
| PA 1-704-716 | FRINGE: The Equation | WBEI |
| PA 1-704-712 | FRINGE: The DreamScape | WBEI |
| PA 1-704-709 | FRINGE: Safe | WBEI |
| PA 1-704-727 | FRINGE: Bound | WBEI |
| PA 1-704-705 | FRINGE: The No-Brainer | WBEI |
| PA 1-704-739 | FRINGE: The Transformation | WBEI |
| PA 1-704-698 | FRINGE: Ability | WBEI |
| PA 1-704-703 | FRINGE: Inner Child | WBEI |
| PA 1-704-688 | FRINGE: Unleashed | WBEI |
| PA 1-704-695 | FRINGE: Bad Dreams | WBEI |
| PA 1-704-686 | FRINGE: Midnight | WBEI |
| PA 1-705-943 | FRINGE: The Road Not Taken | WBEI |
| PA 1-704-691 | FRINGE: There's More Than One Of Everything | WBEI |
| PA 1-799-978 | FRINGE: Olivia | WBEI |
| PA 1-799-994 | FRINGE: The Box | WBEI |
| PA 1-799-991 | FRINGE: The Plateau | WBEI |
| PA 1-799-973 | FRINGE: Do Shapeshifters Dream of Electric Sheep? | WBEI |
| PA 1-800-068 | FRINGE: Amber 31422 | WBEI |
| PA 1-799-971 | FRINGE: 6955 KHZ | WBEI |
| PA 1-800-066 | FRINGE: The Abducted | WBEI |
| PA 1-799-984 | FRINGE: Entrada | WBEI |
| PA 1-800-071 | FRINGE: Marionette | WBEI |
| PA 1-800-082 | FRINGE: The Firefly | WBEI |
| PA 1-799-860 | FRINGE: Reciprocity | WBEI |
| PA 1-799-843 | FRINGE: Concentrate And Ask Again | WBEI |
| PA 1-799-846 | FRINGE: Immortality | WBEI |
| PA 1-799-854 | FRINGE: 6B | WBEI |
| PA 1-799-856 | FRINGE: Subject 13 | WBEI |
| PA 1-799-853 | FRINGE: OS | WBEI |

| | | |
|---|---|---|
| PA 1-799-980 | FRINGE: Stowaway | WBEI |
| PA 1-799-975 | FRINGE: Bloodline | WBEI |
| PA 1-800-064 | FRINGE: Lysergic Acid Diethylamide | WBEI |
| PA 1-800-072 | FRINGE: 6:02 AM EST | WBEI |
| PA 1-799-987 | FRINGE: The Last Sam Weiss | WBEI |
| PA 1-800-069 | FRINGE: The Day We Died | WBEI |
| PA 350964 | Full House: Pilot | Warner Bros. Entertainment Inc., successor-in-interest to Lorimar Productions, Inc. ("WBEI") |
| PA 350-964 | Full House: Our Very First Show | WBEI |
| PA 385-968 | Full House: Our Very First Night | WBEI |
| PA 353-059 | Full House: the First Day of School | WBEI |
| PA 353-041 | Full House: The Return of Grandma | WBEI |
| PA 375-696 | Full House:  Sea Cruise | WBEI |
| PA 354-810 | Full House: Daddy's Home | WBEI |
| PA 353-048 | Full House: Knock Yourself Out | WBEI |
| PA 353-015 | Full House: Jesse's Girl | WBEI |
| PA 385-975 | Full House: The Miracle of Thanksgiving | WBEI |
| PA 372-227 | Full House: Joey's Place | WBEI |
| PA 370-182 | Full House: The Big Three-O | WBEI |
| PA 362-515 | Full House: Our Very First Promo | WBEI |
| PA 370-171 | Full House: Sisterly Love | WBEI |
| PA 370-200 | Full House: Half a Love Story | WBEI |
| PA 392-146 | Full House: A Pox in Our House | WBEI |
| PA 370-180 | Full House: But Seriously Folks | WBEI |
| PA 375-701 | Full House: Danny's Very First Date | WBEI |
| PA 375-703 | Full House: Just One of the Guys | WBEI |

| | | |
|---|---|---|
| PA 375-700 | Full House: The Seven-Month Itch: Part 1 | WBEI |
| PA 375-697 | Full House:  The Seven-Month Itch: Part 2 | WBEI |
| PA 376-521 | Full House: Mad Money | WBEI |
| PA 376-518 | Full House: D.J. Tanner's Day Off | WBEI |
| PA 431-185 | Full House: Cutting It Close | WBEI |
| PA 710-924 | Full House: Tanner vs. Gibbler | WBEI |
| PA 431-187 | Full House: It's Not My Job | WBEI |
| PA 431-188 | Full House: D.J.'s Very First Horse | WBEI |
| PA 431-186 | Full House: Jingle Hell | WBEI |
| PA 710-923 | Full House: Beach Boy Bingo | WBEI |
| PA 710-925 | Full House: Joey Gets Tough | WBEI |
| PA 431-190 | Full House: Triple Date | WBEI |
| PA 468-407 | Full House: Our Very First Christmas Show | WBEI |
| PA 431-189 | Full House: Middle Age Crazy | WBEI |
| PA 469-630 | Full House: Littler Romance | WBEI |
| PA 619-821 | Full House: Fogged In | WBEI |
| PA 431-191 | Full House: Working Mothers | WBEI |
| PA 431-192 | Full House: Little Shop of Sweaters | WBEI |
| PA 431-193 | Full House: Pal Joey | WBEI |
| PA 469-631 | Full House: Baby Love | WBEI |
| PA 469-718 | Full House: El Problema Grande de D.J. | WBEI |
| PA 469-341 | Full House: Goodbye, Mr. Bear | WBEI |
| PA 431-194 | Full House: Blast from the Past | WBEI |
| PA 469-078 | Full House: I'm There for You, Babe | WBEI |
| PA 468-408 | Full House: Luck Be a Lady, Part 1 | WBEI |
| PA 714-293 | Full House: Luck Be a Lady, Part 2 | WBEI |
| PA 728-094 | Full House: Tanner's Island | WBEI |
| PA 728-257 | Full House: Back to School Blues | WBEI |

| PA 728-258 | Full House: Breaking Up is Hard to Do | WBEI |
|---|---|---|
| PA 735-735 | Full House: Nerd for a Day | WBEI |
| PA 684-828 | Full House: Granny Tanny | WBEI |
| PA 684-827 | Full House: Star Search | WBEI |
| PA 694-929 | Full House: And They Call It Puppy Love | WBEI |
| PA 684-826 | Full House: Divorce Court | WBEI |
| PA 684-825 | Full House: Dr. Dare Rides Again | WBEI |
| PA 694-928 | Full House: The Greatest Birthday on Earth | WBEI |
| PA 684-822 | Full House: Aftershocks | WBEI |
| PA 684-823 | Full House: Joey and Stacy and… Oh, Yeah, Jesse | WBEI |
| PA 684-821 | Full House: No More Mr. Dumb Guy | WBEI |
| PA 684-824 | Full House: Misadventures in Babysitting | WBEI |
| PA 684-819 | Full House: Lust in the Dust | WBEI |
| PA 684-818 | Full House: Bye, Bye Birdie | WBEI |
| PA 684-820 | Full House: Thirteen Candles | WBEI |
| PA 684-817 | Full House: Mr. Egghead | WBEI |
| PA 684-816 | Full House: Those Better Not Be the Days | WBEI |
| PA 694-931 | Full House: Honey, I Broke the House | WBEI |
| PA 684-815 | Full House: Just Say No Way | WBEI |
| PA 694-933 | Full House: Three Men and Another Baby | WBEI |
| PA 684-814 | Full House: Fraternity Reunion | WBEI |
| PA 497-161 | Full House: Greek Week | WBEI |
| PA 694-932 | Full House: Crimes and Michelle's Demeanor | WBEI |
| PA 497-160 | Full House: The I.Q. Man | WBEI |

| PA 540-762 | Full House: Slumber Party | WBEI |
|---|---|---|
| PA 497-054 | Full House: Good News, Bad News | WBEI |
| PA 540-760 | Full House: A Pinch for Pinch | WBEI |
| PA540-759 | Full House: Viva Las Joey | WBEI |
| PA 728-213 | Full House: Shape Up | WBEI |
| PA 521-679 | Full House: One Last Kiss | WBEI |
| PA 497-046 | Full House: Terror in Tanner Town | WBEI |
| PA 497-045 | Full House: Secret Admirer | WBEI |
| PA 497-163 | Full House: Danny in Charge | WBEI |
| PA 521-678 | Full House: Happy New Year | WBEI |
| PA 521-680 | Full House: Working Girl | WBEI |
| PA 521-682 | Full House: Ol' Brown Eyes | WBEI |
| PA 728-214 | Full House: Stephanie Gets Framed | WBEI |
| PA 521-681 | Full House: A Fish Called Martin | WBEI |
| PA 521-684 | Full House: The Wedding: Part 1 | WBEI |
| PA 521-685 | Full House: The Wedding: Part 2 | WBEI |
| PA 521-683 | Full House: Fuller House | WBEI |
| PA 521-686 | Full House: The Hole-in-the-Wall Gang | WBEI |
| PA 521-687 | Full House: Stephanie Plays the Field | WBEI |
| PA521-689 | Full House: Joey Goes Hollywood | WBEI |
| PA521-690 | Full House: Girls Just Wanna Have Fun | WBEI |
| PA 521-688 | Full House: The Graduates | WBEI |
| PA 521-691 | Full House: Rock the Cradle | WBEI |
| PA 573-111 | Full House: Double Trouble | WBEI |
| PA 573-108 | Full House: Matchmaker Michelle | WBEI |
| PA 573-112 | Full House: Take My Sister, Please | WBEI |
| PA 573-107 | Full House: Oh Where, Oh Where Has My Little Girl Gone? | WBEI |
| PA 573-110 | Full House: The King and I | WBEI |

| PA 573-106 | Full House: The Legend of Ranger Joe | WBEI |
|---|---|---|
| PA 551-931 | Full House: The Volunteer | WBEI |
| PA 573-109 | Full House: Gotta Dance | WBEI |
| PA 573-113 | Full House: Happy Birthday, Babies: Part 1 | WBEI |
| | Full House: Happy Birthday, Babies: Part 2 | WBEI |
| PA 555-059 | Full House: Nicky and/or Alexander | WBEI |
| PA 552-259 | Full House: Bachelor of the Month | WBEI |
| PA 551-932 | Full House: Easy Rider | WBEI |
| PA 551-933 | Full House: Sisters in Crime | WBEI |
| PA 551-934 | Full House: Play It Again, Jess | WBEI |
| PA 728-095 | Full House: Crushed | WBEI |
| PA 552-261 | Full House: Spellbound | WBEI |
| PA 552-263 | Full House: Too Much Monkey Business | WBEI |
| PA 728-096 | Full House: The Devil Made Me Do It | WBEI |
| PA 552-283 | Full House: Driving Miss D.J. | WBEI |
| PA573-548 | Full House: Yours, Mine and Ours | WBEI |
| PA 573-549 | Full House: The Trouble with Danny | WBEI |
| PA 573-546 | Full House: Five's a Crowd | WBEI |
| PA 573-547 | Full House: Girls Will Be Boys | WBEI |
| PA 573-550 | Full House: Captain Video: Part 1 | WBEI |
| PA 573-551 | Full House: Captain Video: Part 2 | WBEI |
| PA 628-115 | Full House: Come Fly with Me | WBEI |
| PA 628-114 | Full House: The Long Goodbye | WBEI |
| PA 628-120 | Full House: Road to Tokyo | WBEI |
| PA 628-117 | Full House: Radio Days | WBEI |
| PA 628-119 | Full House: Lovers and Other Tanners | WBEI |

| PA 628-194 | Full House: Educating Jesse | WBEI |
|---|---|---|
| PA 628-195 | Full House: Trouble in Twin Town | WBEI |
| PA 628-116 | Full House: The Play's the Thing | WBEI |
| PA 628-118 | Full House: Nice Guys Finish First | WBEI |
| PA 628-121 | Full House: I'm Not D.J. | WBEI |
| PA 628-196 | Full House: Designing Mothers | WBEI |
| PA 619-603 | Full House: A Very Tanner Christmas | WBEI |
| PA 619-184 | Full House: The Dating Game | WBEI |
| PA 628-112 | Full House: Birthday Blues | WBEI |
| PA 628-145 | Full House: Be True to Your Pre-School | WBEI |
| PA 619-186 | Full House: The Heartbreak Kid | WBEI |
| PA 619-185 | Full House: Silence is Not Golden | WBEI |
| PA 619-187 | Full House: Please Don't Touch the Dinosaur | WBEI |
| PA 628-146 | Full House: Subterranean Graduation Blues | WBEI |
| PA 610-345 | Full House: Grand Gift Auto | WBEI |
| PA 628-148 | Full House: Room for One More | WBEI |
| PA 628-197 | Full House: Prom Night | WBEI |
| PA 628-113 | Full House: The House Meets the Mouse: Part 1 | WBEI |
| PA 628-147 | Full House: The House Meets the Mouse: Part 2 | WBEI |
| PA 750-414 | Full House: It Was a Dark and Stormy Night | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP ("WBEI") |

| PA 750-415 | Full House: The Apartment | WBEI |
|---|---|---|
| PA 750-417 | Full House: Wrong-Way Tanner | WBEI |
| PA 750-413 | Full House: Tough Love | WBEI |
| PA 750-416 | Full House: Fast Friends | WBEI |
| PA 750-418 | Full House: Smash Club: The Next Generation | WBEI |
| PA 750-420 | Full House: High Anxiety | WBEI |
| PA 750-419 | Full House: Another Opening, Another No Show | WBEI |
| PA 750-421 | Full House: The Day of the Rhino | WBEI |
| PA 750-423 | Full House: The Prying Game | WBEI |
| PA 750-422 | Full House: The Bicycle Thief | WBEI |
| PA 750-424 | Full House: Support Your Local Parents | WBEI |
| PA 750-426 | Full House: The Perfect Couple | WBEI |
| PA 750-427 | Full House: Is It True About Stephanie? | WBEI |
| PA 750-425 | Full House: The Test | WBEI |
| PA 750-429 | Full House: Joey's Funny Valentine | WBEI |
| PA 750-428 | Full House: The Last Dance | WBEI |
| PA 750-430 | Full House: Kissing Cousins | WBEI |
| PA 750-431 | Full House: Love on the Rocks | WBEI |
| PA 750-432 | Full House: Michelle a la Cart | WBEI |
| PA 750-434 | Full House: Be Your Own Best Friend | WBEI |
| PA 750-435 | Full House: A Date with Fate | WBEI |
| PA 750-433 | Full House: Too Little Richard Too Late | WBEI |
| PA 750-436 | Full House: A House Divided | WBEI |
| PA 775-768 | Full House: Comet's Excellent Adventure | WBEI |
| PA 775-766 | Full House: Breaking Away | WBEI |
| PA 775-767 | Full House: Making Out is Hard to Do | WBEI |

| | | |
|---|---|---|
| PA 775-765 | Full House: I've Got a Secret | WBEI |
| PA 775-769 | Full House: To Joey, with Love | WBEI |
| PA 775-772 | Full House: You Pet It, You Bought It | WBEI |
| PA 775-771 | Full House: On the Road Again | WBEI |
| PA 775-773 | Full House: Claire and Present Danger | WBEI |
| PA 775-774 | Full House: Stephanie's Wild Ride | WBEI |
| PA 775-770 | Full House: Under the Influence | WBEI |
| PA 775-775 | Full House: Arrest Ye Merry Gentlemen | WBEI |
| PA 775-776 | Full House: D.J.'s Choice | WBEI |
| PA 775-777 | Full House: The Producer | WBEI |
| PA 775-778 | Full House: Super Bowl Fun Day | WBEI |
| PA 775-779 | Full House: My Left and Right Foot | WBEI |
| PA 775-780 | Full House: Air Jesse | WBEI |
| PA 775-781 | Full House: Dateless in San Francisco | WBEI |
| PA 775-783 | Full House: We Got the Beat | WBEI |
| PA 775-782 | Full House: Taking the Plunge | WBEI |
| PA 775-784 | Full House: Up on the Roof | WBEI |
| PA 775-785 | Full House: Leap of Faith | WBEI |
| PA 775-787 | Full House: All Stood Up | WBEI |
| PA 775-786 | Full House: Michelle Rides Again, Part 1 and Part 2 | WBEI |
| PA 1-686-580 | GOSSIP GIRL: Summer, Kind Of Wonderful | WBEI |
| PA 1-693-184 | GOSSIP GIRL: The Dark Night | WBEI |
| PA 1-686-586 | GOSSIP GIRL: The Ex-Files | WBEI |
| PA 1-686-581 | GOSSIP GIRL: The Serena Also Rises | WBEI |
| PA 1-686-663 | GOSSIP GIRL: New Haven Can Wait | WBEI |

| PA 1-686-600 | GOSSIP GIRL: Chuck In Real Life | WBEI |
|---|---|---|
| PA 1-686-595 | GOSSIP GIRL: Pret-A-Poor-J | WBEI |
| PA 1686-605 | GOSSIP GIRL: There Might Be Blood | WBEI |
| PA 1-686-602 | GOSSIP GIRL: Bonfire Of The Vanity | WBEI |
| PA 1-686-653 | GOSSIP GIRL: The Magnificent Archibalds | WBEI |
| PA 1-686-668 | GOSSIP GIRL: It's A Wonderful Life | WBEI |
| PA 1-686-676 | GOSSIP GIRL: O Brother, Where Bart Thou? | WBEI |
| PA 1-686-674 | GOSSIP GIRL: In The Realm Of The Basses | WBEI |
| PA 1-686-672 | GOSSIP GIRL: Gone With The Will | WBEI |
| PA 1-686-634 | GOSSIP GIRL: You've Got Yale! | WBEI |
| PA 1-686-678 | GOSSIP GIRL: Carrnal Knowledge | WBEI |
| PA 1-686-665 | GOSSIP GIRL: The Age Of Dissonance | WBEI |
| PA 1-686-638 | GOSSIP GIRL: The Grandfather | WBEI |
| PA 1-686-592 | GOSSIP GIRL: Remains Of The J | WBEI |
| PA 1-686-584 | GOSSIP GIRL: Seder Anything | WBEI |
| PA 1-686-582 | GOSSIP GIRL: Southern Gentlemen Prefer Blondes | WBEI |
| PA 1-686-644 | GOSSIP GIRL: The Wrath Of Con | WBEI |
| PA 1-686-641 | GOSSIP GIRL: Valley Girls | WBEI |
| PA 1-686-607 | GOSSIP GIRL: The Goodbye Gossip Girl | WBEI |
| PA 1-798-788 | GOSSIP GIRL: Belles De Jour | WBEI; CBS Studios Inc. ("CSI") |

| | | |
|---|---|---|
| PA 1-798-808 | GOSSIP GIRL: Double Identity | WBEI; CSI |
| PA-1-798-791 | GOSSIP GIRL: The Undergraduates | WBEI; CSI |
| PA-1-798-782 | GOSSIP GIRL: Touch Of Eva | WBEI; CSI |
| PA-1-798-779 | GOSSIP GIRL: Goodbye, Columbia | WBEI; CSI |
| PA-1-798-796 | GOSSIP GIRL: Easy J | WBEI; CSI |
| PA-1-798-800 | GOSSIP GIRL: War At The Roses | WBEI; CSI |
| PA-1-798-805 | GOSSIP GIRL: Juliet Doesn't Live Here Anymore | WBEI; CSI |
| PA-1-798-776 | GOSSIP GIRL: The Witches Of Bushwick | WBEI; CSI |
| PA-1-798-706 | GOSSIP GIRL: Gaslit | WBEI; CSI |
| PA-1-798-803 | GOSSIP GIRL: The Townie | WBEI; CSI |
| PA-1-798-675 | GOSSIP GIRL: The Kids Are Not All Right | WBEI; CSI |
| PA-1-798-813 | GOSSIP GIRL: Damien Darko | WBEI; CSI |
| PA-1-798-793 | GOSSIP GIRL: Panic Roommate | WBEI; CSI |
| PA-1-798-778 | GOSSIP GIRL: It-Girl Happened One Night | WBEI; CSI |
| PA-1-798-700 | GOSSIP GIRL: While You Weren't Sleeping | WBEI; CSI |
| PA-1-798-784 | GOSSIP GIRL: Empire of The Son | WBEI; CSI |
| PA-1-798-783 | GOSSIP GIRL: The Kids Stay In The Picture | WBEI; CSI |
| PA-1-798-694 | GOSSIP GIRL: Petty In Pink | WBEI; CSI |
| PA-1-798-660 | GOSSIP GIRL: The Princess And The Frog | WBEI; CSI |
| PA 1-798-713 | GOSSIP GIRL: Shattered Bass | WBEI; CSI |
| PA 1-798-789 | GOSSIP GIRL: The Wrong Goodbye | WBEI; CSI |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |

| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
|---|---|---|
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA-1-715-767 | IN TREATMENT: Sunil: Week One | HBO |
| PA-1-715-761 | IN TREATMENT: Frances: Week One | HBO |
| PA-1-715-759 | IN TREATMENT: Jesse: Week One | HBO |
| PA-1-715-760 | IN TREATMENT: Adele: Week One | HBO |
| PA 1-715-057 | IN TREATMENT: Sunil: Week Two | HBO |
| PA 1-715-051 | IN TREATMENT: Frances: Week Two | HBO |
| PA 1-715-056 | IN TREATMENT: Jesse: Week Two | HBO |
| PA 1-715-045 | IN TREATMENT: Adele: Week Two | HBO |
| PA 1-718-839 | IN TREATMENT: Sunil: Week Three | HBO |
| PA 1-718-838 | IN TREATMENT: Frances: Week Three | HBO |

| PA 1-718-847 | IN TREATMENT: Jesse: Week Three | HBO |
|---|---|---|
| PA 1-718-845 | IN TREATMENT: Adele: Week Three | HBO |
| PA 1-718-841 | IN TREATMENT: Sunil: Week Four | HBO |
| PA 1-719-472 | IN TREATMENT: Frances: Week Four | HBO |
| PA 1-719-471 | IN TREATMENT: Jesse: Week Four | HBO |
| PA 1-719-474 | IN TREATMENT: Adele: Week Four | HBO |
| PA 1-719-468 | IN TREATMENT: Sunil: Week Five | HBO |
| PA 1-719-470 | IN TREATMENT: Frances: Week Five | HBO |
| PA 1-719-469 | IN TREATMENT: Jesse: Week Five | HBO |
| PA 1-805-663 | IN TREATMENT: Adele: Week Five | HBO |
| PA 1-719-724 | IN TREATMENT: Sunil: Week Six | HBO |
| PA 1-719-725 | IN TREATMENT: Frances: Week Six | HBO |
| PA 1-719-847 | IN TREATMENT: Jesse: Week Six | HBO |
| PA 1-719-723 | IN TREATMENT: Adele: Week Six | HBO |
| PA 1-721-379 | IN TREATMENT: Sunil: Week Seven | HBO |
| PA 1-721-381 | IN TREATMENT: Frances: Week Seven | HBO |
| PA 1-721-380 | IN TREATMENT: Jesse: Week Seven | HBO |
| PA 1-721-382 | IN TREATMENT: Adele: Week Seven | HBO |

| | | |
|---|---|---|
| PA 1-857-474 | NIKITA: Pilot | WBEI |
| PA 1-858-489 | NIKITA: 2.0 | WBEI |
| PA 1-858-493 | NIKITA: Kill Jill | WBEI |
| PA 1-857-475 | NIKITA: Rough Trade | WBEI |
| PA 1-858-512 | NIKITA: The Guardian | WBEI |
| PA 1-857-479 | NIKITA: Resistance | WBEI |
| PA 1-857-477 | NIKITA: The Recruit | WBEI |
| PA 1-857-476 | NIKITA: Phoenix | WBEI |
| PA 1-857-478 | NIKITA: One Way | WBEI |
| PA 1-858-508 | NIKITA: Dark Matter | WBEI |
| PA 1-858-486 | NIKITA: All the Way | WBEI |
| PA 1-858-480 | NIKITA: Free | WBEI |
| PA 1-858-468 | NIKITA: Coup de Grace | WBEI |
| PA 1-858-497 | NIKITA: The Next Seduction | WBEI |
| PA 1-856-502 | NIKITA: Alexandra | WBEI |
| PA 1-856-501 | NIKITA: Echoes | WBEI |
| PA 1-856-503 | NIKITA: Covenant | WBEI |
| PA 1-856-499 | NIKITA: Into the Dark | WBEI |
| PA 1-856-500 | NIKITA: Girl's Best Friend | WBEI |
| PA 1-858-476 | NIKITA: Glass Houses | WBEI |
| PA 1-858-474 | NIKITA: Betrayals | WBEI |
| PA 1-858-483 | NIKITA: Pandora | WBEI |
| PA 1-267-730 | NIP/TUCK: Pilot | WBEI |
| PA 1-267-729 | NIP/TUCK: Mandi/Randi | WBEI |
| PA 1-267-728 | NIP/TUCK: Nanette Babcock | WBEI |
| PA 1-267-723 | NIP/TUCK: Sofia Lopez | WBEI |
| PA 1-267-727 | NIP/TUCK: Kurt Dempsey | WBEI |
| PA 1-267-726 | NIP/TUCK: Megan O'Hara | WBEI |
| PA 1-267-725 | NIP/TUCK: Cliff Mantegna | WBEI |
| PA 1-267-724 | NIP/TUCK: Cara Fitzgerald | WBEI |
| PA 1-267-722 | NIP/TUCK: Sofia Lopez II | WBEI |
| PA 1-267-721 | NIP/TUCK: Adelle Coffin | WBEI |
| PA 1-267-720 | NIP/TUCK: Montana / Sassy / Justice | WBEI |

| | | |
|---|---|---|
| PA 1-267-719 | NIP/TUCK: Antonia Ramos | WBEI |
| PA 1-267-718 | NIP/TUCK: Escobar Gallardo | WBEI |
| PA 1-651-503 | NIP/TUCK: Agatha Ripp | WBEI |
| PA 1-651-500 | NIP/TUCK: Bobbi Broderick | WBEI |
| PA 1-651-461 | NIP/TUCK: Christian Troy | WBEI |
| PA 1-651-455 | NIP/TUCK: Erica Noughton | WBEI |
| PA 1-651-504 | NIP/TUCK: Joann Rivers | WBEI |
| PA 1-651-464 | NIP/TUCK: Joel Gideon | WBEI |
| PA 1-651-497 | NIP/TUCK: Julia McNamara | WBEI |
| PA 1-651-457 | NIP/TUCK: Kimber Henry | WBEI |
| PA 1-651-481 | NIP/TUCK: Manya Mabika | WBEI |
| PA 1-651-484 | NIP/TUCK: Mrs. Grubman | WBEI |
| PA 1-651-495 | NIP/TUCK: Naomi Mason | WBEI |
| PA 1-651-445 | NIP/TUCK: Natasha Charles | WBEI |
| PA 1-651-450 | NIP/TUCK: Oona Wentworth | WBEI |
| PA 1-651-492 | NIP/TUCK: Rose & Raven Rosenberg | WBEI |
| PA 1-651-488 | NIP/TUCK: Sean McNamara | WBEI |
| PA 1-651-441 | NIP/TUCK: Trudy Nye | WBEI |
| PA 1-651-425 | NIP/TUCK: Abby Mays | WBEI |
| PA 1-651-424 | NIP/TUCK: Ben White | WBEI |
| PA 1-651-419 | NIP/TUCK: Cherry Peck | WBEI |
| PA 1-651-428 | NIP/TUCK: Derek/Alex/Gary | WBEI |
| PA 1-651-431 | NIP/TUCK: Frankenlaura | WBEI |
| PA 1-651-435 | NIP/TUCK: Granville Trapp | WBEI |
| PA 1-651-414 | NIP/TUCK: Hannah Tedesco | WBEI |
| PA 1-651-422 | NIP/TUCK: Joy Kringle | WBEI |
| PA 1-651-421 | NIP/TUCK: Kiki | WBEI |
| PA 1-651-420 | NIP/TUCK: Madison Berg | WBEI |
| PA 1-651-418 | NIP/TUCK: Momma Boone | WBEI |
| PA 1-651-415 | NIP/TUCK: Quentin Costa | WBEI |
| PA 1-651-417 | NIP/TUCK: Rhea Reynolds | WBEI |
| PA 1-651-413 | NIP/TUCK: Sal Perri | WBEI |
| PA 1-651-430 | NIP/TUCK: Tommy Bolton | WBEI |

| | | |
|---|---|---|
| PA 1-654-093 | NIP/TUCK: Blue Mondae | WBEI |
| PA 1-654-112 | NIP/TUCK: Burt Landau | WBEI |
| PA 1-654-117 | NIP/TUCK: Cindy Plumb | WBEI |
| PA 1-654-114 | NIP/TUCK: Conor McNamara | WBEI |
| PA 1-654-096 | NIP/TUCK: Conor McNamara, 2026 | WBEI |
| PA 1-654-095 | NIP/TUCK: Dawn Budge | WBEI |
| PA 1-654-107 | NIP/TUCK: Diana Lubey | WBEI |
| PA 1-654-100 | NIP/TUCK: Faith Wolper. PH.D | WBEI |
| PA 1-654-110 | NIP/TUCK: Gala Gallardo | WBEI |
| PA 1-654-115 | NIP/TUCK: Liz Cruz | WBEI |
| PA 1-654-105 | NIP/TUCK: Merrill Bobolit | WBEI |
| PA 1-654-097 | NIP/TUCK: Monica Wilder | WBEI |
| PA 1-654-094 | NIP/TUCK: Reefer | WBEI |
| PA 1-654-102 | NIP/TUCK: Shari Noble | WBEI |
| PA 1-654-108 | NIP/TUCK: Willy Ward | WBEI |
| PA 1-708-363 | NIP/TUCK: Ronnie Chase | WBEI |
| | | WBEI |
| PA 1-708-374 | NIP/TUCK: Gene Shelly | WBEI |
| PA 1-708-386 | NIP/TUCK: Roxy St. James | WBEI |
| PA 1-708-401 | NIP/TUCK: Ricky Wells | WBEI |
| PA 1-708-522 | NIP/TUCK: Manny Skerritt | WBEI |
| PA 1-708-506 | NIP/TUCK: Budi Sabri | WBEI |
| PA 1-708-504 | NIP/TUCK: Allegra Caldarello | WBEI |
| PA 1-708-500 | NIP/TUCK: Giselle Blaylock And Legend Chandler | WBEI |
| PA 1-708-582 | NIP/TUCK: Don Hoberman | WBEI |
| PA 1-711-947 | NIP/TUCK: Enigma | WBEI |
| PA 1-708-611 | NIP/TUCK: Briggitte Reinholt | WBEI |
| PA 1-708-577 | NIP/TUCK: Jenny Juggs | WBEI |
| PA 1-708-528 | NIP/TUCK: Abigail Sullivan | WBEI |
| PA 1-708-347 | NIP/TUCK: Alexis Stone | WBEI |
| PA 1-708-345 | NIP/TUCK: Alexis Stone II | WBEI |
| PA 1-708-335 | NIP/TUCK: Lola Wlodkowski | WBEI |

| | | |
|---|---|---|
| PA 1-708-466 | NIP/TUCK: Benny Nilsson | WBEI |
| PA 1-708-343 | NIP/TUCK: Wesley Clovis | WBEI |
| PA 1-711-948 | NIP/TUCK: Dan Daly | WBEI |
| PA 1-708-348 | NIP/TUCK: Willow Banks | WBEI |
| PA 1-708-349 | NIP/TUCK: Joel Seabrook | WBEI |
| PA 1-708-330 | NIP/TUCK: Sheila Carlton | WBEI |
| PA 1-708-627 | NIP/TUCK: Virginia Hayes | WBEI |
| PA 1-708-631 | NIP/TUCK: Christian Troy II | WBEI |
| PA 1-708-342 | NIP/TUCK: Dr. Griffin | WBEI |
| PA 1-708-621 | NIP/TUCK: Walter & Edith Krieger | WBEI |
| PA 1-708-478 | NIP/TUCK: Hiro Yoshimura | WBEI |
| PA 1-798-781 | ONE TREE HILL: Know This, We've Noticed | WBEI |
| PA 1-798-785 | ONE TREE HILL: In The Room Where You Sleep | WBEI |
| PA 1-799-110 | ONE TREE HILL: Love The Way You Lie | WBEI |
| PA 1-798-806 | ONE TREE HILL: Don't You Want To Share The Guilt? | WBEI |
| PA 1-798-814 | ONE TREE HILL: The Killing Moon | WBEI |
| PA 1-798-826 | ONE TREE HILL: Catastrophe And The Cure | WBEI |
| PA 1-798-827 | ONE TREE HILL: Last Known Surroundings | WBEI |
| PA 1-798-828 | ONE TREE HILL: A Rush Of Blood To The Head | WBEI |
| PA 1-798-830 | ONE TREE HILL: Every Breath Is A Bomb | WBEI |
| PA 1-798-831 | ONE TREE HILL: Hardcore Will Never Die, But You Will | WBEI |
| PA 1-798-833 | ONE TREE HILL: Danny Boy | WBEI |

| | | |
|---|---|---|
| PA 1-798-842 | ONE TREE HILL: Anyone Who Had A Heart | WBEI |
| PA 1-798-847 | ONE TREE HILL: One Tree Hill | WBEI |
| PA 1-744-418 | PRETTY LITTLE LIARS (SERIES): Pilot | WBEI |
| PA 1-744-449 | PRETTY LITTLE LIARS (SERIES): The Jenna Thing | WBEI |
| PA 1-744-566 | PRETTY LITTLE LIARS (SERIES): To Kill A Mocking Girl | WBEI |
| PA 1-744-450 | PRETTY LITTLE LIARS (SERIES): Can You Hear Me Now? | WBEI |
| PA 1-744-429 | PRETTY LITTLE LIARS (SERIES): Reality Bites Me | WBEI |
| PA 1-749-524 | PRETTY LITTLE LIARS (SERIES): There's No Place Like Homecoming | WBEI |
| PA 1-749-525 | PRETTY LITTLE LIARS (SERIES): The Homecoming Hangover | WBEI |
| PA 1-744-454 | PRETTY LITTLE LIARS (SERIES): Please, Do Talk Above Me When I'm Gone | WBEI |
| PA 1-749-549 | PRETTY LITTLE LIARS (SERIES): The Perfect Storm | WBEI |
| PA 1-744-404 | PRETTY LITTLE LIARS (SERIES): Keep Your Friends Close | WBEI |
| PA 1-794-685 | PRETTY LITTLE LIARS (SERIES): It's Alive | WBEI |
| PA 1-794-687 | PRETTY LITTLE LIARS (SERIES): The Goodbye Look | WBEI |
| PA 1-794-816 | PRETTY LITTLE LIARS (SERIES): My Name Is Trouble | WBEI |

| PA 1-794-688 | PRETTY LITTLE LIARS (SERIES): Blind Dates | WBEI |
|---|---|---|
| PA 1-794-823 | PRETTY LITTLE LIARS (SERIES): The Devil You Know | WBEI |
| PA 1-794-778 | PRETTY LITTLE LIARS (SERIES): Never Letting Go | WBEI |
| PA 1-794-827 | PRETTY LITTLE LIARS (SERIES): Surface Tension | WBEI |
| PA 1-794-765 | PRETTY LITTLE LIARS (SERIES): Save The Date | WBEI |
| PA 1-794-790 | PRETTY LITTLE LIARS (SERIES): Picture This | WBEI |
| PA 1-794-831 | PRETTY LITTLE LIARS (SERIES): Touched By An 'A'-Angel | WBEI |
| PA 1-794-686 | PRETTY LITTLE LIARS (SERIES): I Must Confess | WBEI |
| PA 1-794-756 | PRETTY LITTLE LIARS (SERIES): Over My Dead Body | WBEI |
| PA 1-794-834 | PRETTY LITTLE LIARS (SERIES): The First Secret | WBEI |
| PA 1-794-837 | PRETTY LITTLE LIARS (SERIES): Through Many Dangers, Toils and Snares | WBEI |
| PA 1-794-838 | PRETTY LITTLE LIARS (SERIES): A Hot Piece of "A" | WBEI |
| PA 1-794-839 | PRETTY LITTLE LIARS (SERIES): Let The Water Hold Me Down | WBEI |
| PA 1-794-844 | PRETTY LITTLE LIARS (SERIES): The Blonde Leading The Blind | WBEI |
| PA 1-794-848 | PRETTY LITTLE LIARS (SERIES): A Kiss Before Lying | WBEI |

| PA 1-794-689 | PRETTY LITTLE LIARS (SERIES): The Naked Truth | WBEI |
|---|---|---|
| PA 1-794-740 | PRETTY LITTLE LIARS (SERIES): CTRL: A | WBEI |
| PA 1-794-797 | PRETTY LITTLE LIARS (SERIES): Breaking The Code | WBEI |
| PA 1-794-699 | PRETTY LITTLE LIARS (SERIES): Father Knows Best | WBEI |
| PA 1-794-713 | PRETTY LITTLE LIARS (SERIES): The Eye Of The Beholder | WBEI |
| PA 1-794-693 | PRETTY LITTLE LIARS (SERIES): If These Dolls Could Talk | WBEI |
| PA 1-794-758 | PRETTY LITTLE LIARS (SERIES): Unmasked | WBEI |
| PA 1-800-081 | SHAMELESS: Pilot | WBEI |
| PA 1-800-079 | SHAMELESS: Frank The Plank Frank | WBEI |
| PA 1-800-078 | SHAMELESS: Aunt Ginger | WBEI |
| PA 1-800-080 | SHAMELESS: Casey Casden | WBEI |
| PA 1-800-077 | SHAMELESS: Three Boys | WBEI |
| PA 1-829-833 | SHAMELESS: Killer Carl | WBEI |
| PA 1-829-835 | SHAMELESS: Frank Gallagher: Loving Husband, Devoted Father | WBEI |
| PA 1-829-832 | SHAMELESS: It's Time To Kill The Turtle | WBEI |
| PA 1-829-837 | SHAMELESS: But At Last Came A Knock | WBEI |
| PA 1-829-831 | SHAMELESS: Nana Gallagher Had An Affair | WBEI |
| PA 1-829-834 | SHAMELESS: Daddyz Girl | WBEI |
| PA 1-800-083 | SHAMELESS: Father Frank, Full Of Grace | WBEI |

| | | |
|---|---|---|
| PA 1-037-283 | SIX FEET UNDER: Pilot | HBO |
| PA 1-037-284 | SIX FEET UNDER: The Will | HBO |
| PA 1-039-044 | SIX FEET UNDER: The Foot | HBO |
| PA 1-037-285 | SIX FEET UNDER: Familia | HBO |
| PA 1-036-670 | SIX FEET UNDER: An Open Book | HBO |
| PA 1-036-671 | SIX FEET UNDER: The Room | HBO |
| PA 1-036-669 | SIX FEET UNDER: Brotherhood | HBO |
| PA 1-037-286 | SIX FEET UNDER: Crossroads | HBO |
| PA 1-037-287 | SIX FEET UNDER: Life's Too Short | HBO |
| PA 1-037-288 | SIX FEET UNDER: The New Person | HBO |
| PA 1-037-289 | SIX FEET UNDER: The Trip | HBO |
| PA 1-037-290 | SIX FEET UNDER: A Private Life | HBO |
| PA 1-037-291 | SIX FEET UNDER: Knock, Knock | HBO |
| PA 1-074-745 | SIX FEET UNDER: In The Game | HBO |
| PA 1-079-371 | SIX FEET UNDER: Out, Out Brief Candle | HBO |
| PA 1-079-370 | SIX FEET UNDER: The Plan | HBO |
| PA 1-079-971 | SIX FEET UNDER: Driving Mr. Mossback | HBO |
| PA 1-079-991 | SIX FEET UNDER: The Invisible Woman | HBO |
| PA 1-079-990 | SIX FEET UNDER: In Place Of Anger | HBO |
| PA 1-078-748 | SIX FEET UNDER: Back To The Garden | HBO |
| PA 1-078-747 | SIX FEET UNDER: It's The Most Wonderful Time Of The Year | HBO |
| PA 1-082-821 | SIX FEET UNDER: Someone Else's Eyes | HBO |
| PA 1-083-293 | SIX FEET UNDER: The Secret | HBO |

| | | |
|---|---|---|
| PA 1-083-292 | SIX FEET UNDER: The Liar And The Whore | HBO |
| PA 1-083-294 | SIX FEET UNDER: I'll Take You | HBO |
| PA 1-085-803 | SIX FEET UNDER: The Last Time | HBO |
| PA 1-148-831 | SIX FEET UNDER: Perfect Circles | HBO |
| PA 1-148-832 | SIX FEET UNDER: You Never Know | HBO |
| PA 1-148-833 | SIX FEET UNDER: The Eye Inside | HBO |
| PA 1-148-825 | SIX FEET UNDER: Nobody Sleeps | HBO |
| PA 1-138-204 | SIX FEET UNDER: The Trap | HBO |
| PA 1-138-192 | SIX FEET UNDER: Making Love Work | HBO |
| PA 1-129-238 | SIX FEET UNDER: Timing And Space | HBO |
| PA 1-135-943 | SIX FEET UNDER: Tears, Bones & Desire | HBO |
| PA 1-135-941 | SIX FEET UNDER: The Opening | HBO |
| PA 1-201-652 | SIX FEET UNDER: Everyone Leaves | HBO |
| PA 1-133-321 | SIX FEET UNDER: Death Works Overtime | HBO |
| PA 1-133-320 | SIX FEET UNDER: Twilight | HBO |
| PA 1-143-888 | SIX FEET UNDER: I'm Sorry, I'm Lost | HBO |
| PA 1-232-771 | SIX FEET UNDER: Falling Into Place | HBO |
| PA 1-233-006 | SIX FEET UNDER: In Case Of Rapture | HBO |
| PA 1-233-005 | SIX FEET UNDER: Parallel Play | HBO |
| PA 1-243-178 | SIX FEET UNDER: Can I Come Up Now? | HBO |

| PA 1-243-179 | SIX FEET UNDER: That's My Dog | HBO |
|---|---|---|
| PA 1-243-208 | SIX FEET UNDER: Terror Starts At Home | HBO |
| PA 1-239-607 | SIX FEET UNDER: The Dare | HBO |
| PA 1-239-608 | SIX FEET UNDER: Coming And Going | HBO |
| PA 1-239-609 | SIX FEET UNDER: Grinding The Corn | HBO |
| PA 1-239-610 | SIX FEET UNDER: The Black Forest | HBO |
| PA 1-239-606 | SIX FEET UNDER: Bomb Shelter | HBO |
| PA 1-246-486 | SIX FEET UNDER: Untitled | HBO |
| PA 1-622-014 | SUPERNATURAL: Pilot | WBEI |
| PA 1-622-006 | SUPERNATURAL: Wendigo | WBEI |
| | | WBEI |
| PA 1-622-010 | SUPERNATURAL: Dead In The Water | WBEI |
| PA 1-622-003 | SUPERNATURAL: Phantom Traveler | WBEI |
| PA 1-622-012 | SUPERNATURAL: Bloody Mary | WBEI |
| PA 1-622-004 | SUPERNATURAL: Skin | WBEI |
| PA 1-622-007 | SUPERNATURAL: HookMan | WBEI |
| PA 1-621-991 | SUPERNATURAL: Bugs | WBEI |
| PA 1-622-002 | SUPERNATURAL: Home | WBEI |
| PA 1-622-000 | SUPERNATURAL: Asylum | WBEI |
| PA 1-621-996 | SUPERNATURAL: Scarecrow | WBEI |
| PA 1-621-999 | SUPERNATURAL: Faith | WBEI |
| PA 1-621-998 | SUPERNATURAL: Route 666 | WBEI |
| PA 1-621-997 | SUPERNATURAL: Nightmare | WBEI |
| PA 1-621-993 | SUPERNATURAL: The Benders | WBEI |
| PA 1-622-015 | SUPERNATURAL: Shadow | WBEI |
| PA 1-621-992 | SUPERNATURAL: Hell House | WBEI |

| | | |
|---|---|---|
| PA 1-622-005 | SUPERNATURAL: Something Wicked | WBEI |
| PA 1-621-990 | SUPERNATURAL: Provenance | WBEI |
| PA 1-622-009 | SUPERNATURAL: Dead Man's Blood | WBEI |
| PA 1-622-011 | SUPERNATURAL: Salvation | WBEI |
| PA 1-622-017 | SUPERNATURAL: Devil's Trap | WBEI |
| PA 1-826-616 | SUPERNATURAL: In My Time of Dying | WBEI |
| PA 1-826-880 | SUPERNATURAL: Everybody Loves a Clown | WBEI |
| PA 1-826-882 | SUPERNATURAL: Bloodlust | WBEI |
| PA 1-826-884 | SUPERNATURAL: Children Shouldn't Play with Dead Things | WBEI |
| PA 1-826-878 | SUPERNATURAL: Simon Said | WBEI |
| PA 1-826-875 | SUPERNATURAL: No Exit | WBEI |
| PA 1-826-520 | SUPERNATURAL: The Usual Suspects | WBEI |
| PA 1-826-522 | SUPERNATURAL: Crossroad Blues | WBEI |
| PA 1-826-514 | SUPERNATURAL: Croatoan | WBEI |
| PA 1-826-519 | SUPERNATURAL: Hunted | WBEI |
| PA 1-826-524 | SUPERNATURAL: Playthings | WBEI |
| PA 1-826-528 | SUPERNATURAL: Nightshifter | WBEI |
| PA 1-826-874 | SUPERNATURAL: Houses of the Holy | WBEI |
| PA 1-826-618 | SUPERNATURAL: Born Under a Bad Sign | WBEI |
| PA 1-826-879 | SUPERNATURAL: Tall Tales | WBEI |
| PA 1-826-873 | SUPERNATURAL: Roadkill | WBEI |
| PA 1-826-617 | SUPERNATURAL: Heart | WBEI |
| PA 1-826-619 | SUPERNATURAL: Hollywood Babylon | WBEI |

| PA 1-826-615 | SUPERNATURAL: Folsom Prison Blues | WBEI |
|---|---|---|
| PA 1-826-883 | SUPERNATURAL: What Is and What Never Should Be | WBEI |
| PA 1-826-877 | SUPERNATURAL: All Hell Breaks Loose: Part 1 | WBEI |
| PA 1-826-881 | SUPERNATURAL: All Hell Breaks Loose: Part 2 | WBEI |
| PA 1-826-583 | SUPERNATURAL: The Magnificent Seven | WBEI |
| PA 1-826-592 | SUPERNATURAL: The Kids are Alright | WBEI |
| PA 1-826-564 | SUPERNATURAL: Bad Day at Black Rock | WBEI |
| PA 1-826-590 | SUPERNATURAL: Sin City | WBEI |
| PA 1-826-561 | SUPERNATURAL: Bedtime Stories | WBEI |
| PA 1-826-569 | SUPERNATURAL: Red Sky at Morning | WBEI |
| PA 1-826-585 | SUPERNATURAL: Fresh Blood | WBEI |
| PA 1-826-594 | SUPERNATURAL: A Very Supernatural Christmas | WBEI |
| PA 1-826-581 | SUPERNATURAL: Malleus Maleficarum | WBEI |
| PA 1-826-558 | SUPERNATURAL: Dream A Little Dream of Me | WBEI |
| PA 1-826-593 | SUPERNATURAL: Mystery Spot | WBEI |
| PA 1-826-566 | SUPERNATURAL: Jus in Bello | WBEI |
| PA 1-826-591 | SUPERNATURAL: Ghostfacers | WBEI |
| PA 1-826-586 | SUPERNATURAL: Long-Distance Call | WBEI |
| PA 1-609-132 | SUPERNATURAL: Time is on My Side | WBEI |

| | | |
|---|---|---|
| PA 1-826-589 | SUPERNATURAL: No Rest for the Wicked | WBEI |
| PA 1-826-852 | SUPERNATURAL: Lazarus Rising | WBEI |
| PA 1-826-826 | SUPERNATURAL: Are You There, God? It's Me, Dean Winchester | WBEI |
| PA 1-840-612 | SUPERNATURAL: In the Beginning | WBEI |
| PA 1-826-858 | SUPERNATURAL: Metamorphosis | WBEI |
| PA 1-827-706 | SUPERNATURAL: Monster Movie | WBEI |
| PA 1-826-822 | SUPERNATURAL: Yellow Fever | WBEI |
| PA 1-826-847 | SUPERNATURAL: It's the Great Pumpkin, Sam Winchester | WBEI |
| PA 1-840-630 | SUPERNATURAL: Wishful Thinking | WBEI |
| PA 1-826-821 | SUPERNATURAL: I Know What You Did Last Summer | WBEI |
| PA 1-826-841 | SUPERNATURAL: Heaven and Hell | WBEI |
| PA 1-840-651 | SUPERNATURAL: Family Remains | WBEI |
| PA 1-840-609 | SUPERNATURAL: Criss Angel Is a Douche Bag | WBEI |
| PA 1-826-818 | SUPERNATURAL: After School Special | WBEI |
| PA 1-826-849 | SUPERNATURAL: Sex and Violence | WBEI |
| PA 1-826-820 | SUPERNATURAL: Death Takes a Holiday | WBEI |
| PA 1-826-848 | SUPERNATURAL: On the Head of a Pin | WBEI |

| PA 1-826-863 | SUPERNATURAL: It's a Terrible Life | WBEI |
|---|---|---|
| PA 1-840-622 | SUPERNATURAL: The Monster at the End of This Book | WBEI |
| PA 1-840-649 | SUPERNATURAL: Jump the Shark | WBEI |
| PA 1-826-862 | SUPERNATURAL: The Rapture | WBEI |
| PA 1-840-646 | SUPERNATURAL: When the Levee Breaks | WBEI |
| PA 1-826-855 | SUPERNATURAL: Lucifer Rising | WBEI |
| PA 1-799-078 | THE VAMPIRE DIARIES: The Return | WBEI; CSI |
| PA 1-799-070 | THE VAMPIRE DIARIES: Brave New World | WBEI; CSI |
| PA 1-799-071 | THE VAMPIRE DIARIES: Bad Moon Rising | WBEI; CSI |
| PA 1-799-082 | THE VAMPIRE DIARIES: Memory Lane | WBEI; CSI |
| PA 1-799-074 | THE VAMPIRE DIARIES: Kill Or Be Killed | WBEI; CSI |
| PA 1-799-084 | THE VAMPIRE DIARIES: Plan B | WBEI; CSI |
| PA 1-799-072 | THE VAMPIRE DIARIES: Masquerade | WBEI; CSI |
| PA 1-799-073 | THE VAMPIRE DIARIES: Rose | WBEI; CSI |
| PA 1-799-075 | THE VAMPIRE DIARIES: Katerina | WBEI; CSI |
| PA 1-799-064 | THE VAMPIRE DIARIES: The Sacrifice | WBEI; CSI |
| PA 1-799-047 | THE VAMPIRE DIARIES: By The Light Of The Moon | WBEI; CSI |
| PA 1-799-065 | THE VAMPIRE DIARIES: The Descent | WBEI; CSI |
| PA 1-799-067 | THE VAMPIRE DIARIES: Daddy Issues | WBEI; CSI |

| PA 1-799-058 | THE VAMPIRE DIARIES: Crying Wolf | WBEI; CSI |
|---|---|---|
| PA 1-799-062 | THE VAMPIRE DIARIES: The Dinner Party | WBEI; CSI |
| PA 1-799-029 | THE VAMPIRE DIARIES: The House Guest | WBEI; CSI |
| PA 1-799-087 | THE VAMPIRE DIARIES: Know Thy Enemy | WBEI; CSI |
| PA 1-799-040 | THE VAMPIRE DIARIES: The Last Dance | WBEI; CSI |
| PA 1-799-042 | THE VAMPIRE DIARIES: Klaus | WBEI; CSI |
| PA 1-799-038 | THE VAMPIRE DIARIES: The Last Day | WBEI; CSI |
| PA 1-799-045 | THE VAMPIRE DIARIES: The Sun Also Rises | WBEI; CSI |
| PA 1-799-086 | THE VAMPIRE DIARIES: As I Lay Dying | WBEI; CSI |
| PA 1-743-069 | TREME: Accentuate The Positive | HBO |
| PA 1-739-172 | TREME: Everything I Do Gonh Be Funky | HBO |
| PA 1-750-437 | TREME: On Your Way Down | HBO |
| PA 1-746-591 | TREME: Santa Claus, Do You Ever Get The Blues? | HBO |
| PA 1-746-579 | TREME: Slip Away | HBO |
| PA 1-746-582 | TREME: Feels Like Rain | HBO |
| PA 1-746-583 | TREME: Carnival Time | HBO |
| PA 1-756-008 | TREME: Can I Change My Mind | HBO |
| PA 1-748-878 | TREME: What Is New Orleans? | HBO |
| PA 1-748-782 | TREME: That's What Lovers Do? | HBO |
| PA 1-748-781 | TREME: Do Whatcha Wanna | HBO |
| PA 1-653-459 | TRUE BLOOD: Strange Love | HBO |
| PA 1-653-432 | TRUE BLOOD: The First Taste | HBO |
| PA 1-653-964 | TRUE BLOOD: Mine | HBO |

| | | |
|---|---|---|
| PA 1-653-970 | TRUE BLOOD: Escape from Dragon House | HBO |
| PA 1-653-971 | TRUE BLOOD: Sparks Fly Out | HBO |
| PA 1-653-570 | TRUE BLOOD: Cold Ground | HBO |
| PA 1-653-568 | TRUE BLOOD: Burning House of Love | HBO |
| PA 1-662-013 | TRUE BLOOD: The Fourth Man in the Fire | HBO |
| PA 1-661-869 | TRUE BLOOD: Plaisir D'Amour | HBO |
| PA 1-658-084 | TRUE BLOOD: I Don't Wanna Know | HBO |
| PA 1-663-958 | TRUE BLOOD: To Love is to Bury | HBO |
| PA 1-656-238 | TRUE BLOOD: You'll Be the Death of Me | HBO |
| PA 1-664-352 | TRUE BLOOD: Nothing but the Blood | HBO |
| PA 1-666-595 | TRUE BLOOD: Keep This Party Going | HBO |
| PA 1-666-589 | TRUE BLOOD: Scratches | HBO |
| PA 1-666-598 | TRUE BLOOD: Shake and Fingerpop | HBO |
| PA 1-666-592 | TRUE BLOOD: Never Let Me Go | HBO |
| PA 1-666-591 | TRUE BLOOD: Hard-Hearted Hannah | HBO |
| PA 1-667-523 | TRUE BLOOD: Release Me | HBO |
| PA 1-666-586 | TRUE BLOOD: Timebomb | HBO |
| PA 1-666-583 | TRUE BLOOD: I Will Rise Up | HBO |
| PA 1-666-596 | TRUE BLOOD: New World in My View | HBO |
| PA 1-663-479 | TRUE BLOOD: Frenzy | HBO |
| PA 1-667-580 | TRUE BLOOD: Beyond Here Lies Nothin' | HBO |
| PA 1-688-635 | TRUE BLOOD: Bad Blood | HBO |

| | | |
|---|---|---|
| PA 1-693-287 | TRUE BLOOD: Beautifully Broken | HBO |
| PA 1-697-033 | TRUE BLOOD: It Hurts Me Too | HBO |
| PA 1-697-287 | TRUE BLOOD: 9 Crimes | HBO |
| PA 1-704-298 | TRUE BLOOD: Trouble | HBO |
| PA 1-699-189 | TRUE BLOOD: I Got a Right to Sing the Blues | HBO |
| PA 1-699-150 | TRUE BLOOD: Hitting the Ground | HBO |
| PA 1-716-112 | TRUE BLOOD: Night on the Sun | HBO |
| PA 1-716-111 | TRUE BLOOD:: Everything is Broken | HBO |
| PA 1-716-116 | TRUE BLOOD: I Smell a Rat | HBO |
| PA 1-716-110 | TRUE BLOOD: Fresh Blood | HBO |
| PA 1-716-114 | TRUE BLOOD: Evil is Going On | HBO |
| PA 1-747-825 | TRUE BLOOD:: She's Not There | HBO |
| PA 1-747-826 | TRUE BLOOD: You Smell Like Dinner | HBO |
| PA 1-748-869 | TRUE BLOOD: If You Love Me, Why Am I Dyin? | HBO |
| PA 1-795-196 | TRUE BLOOD: I'm Alive And On Fire | HBO |
| PA 1-795-199 | TRUE BLOOD: ME And The Devil | HBO |
| PA 1-751-681 | TRUE BLOOD: I Wish I Was The Moon | HBO |
| PA 1-756-282 | TRUE BLOOD: Cold Grey Light Of Dawn | HBO |
| PA 1-756-538 | TRUE BLOOD: Spellbound | HBO |
| PA 1-756-541 | TRUE BLOOD: Let's Get Out Of Here | HBO |
| PA 1-756-540 | TRUE BLOOD:: Burning Down The House | HBO |
| PA 1-765-849 | TRUE BLOOD: Soul Of Fire | HBO |
| PA 1-765-827 | TRUE BLOOD: And When I Die | HBO |
| PA 1-612-161 | TWO AND A HALF MEN: Pilot | WBEI |

| PA 1-612-148 | TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor | WBEI |
|---|---|---|
| PA 1-612-137 | TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat | Warner Bros. Entertainment Inc. |
| PA 1-612-145 | TWO AND A HALF MEN: Big Flappy Bastards | WBEI |
| PA 1-612-157 | TWO AND A HALF MEN: Camel Filters And Pheremones | WBEI |
| PA 1-612-151 | TWO AND A HALF MEN: Can You Feel My Finger? | WBEI |
| PA 1-612-130 | TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? | WBEI |
| PA 1-612-125 | TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell | WBEI |
| PA 1-612-127 | TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark | WBEI |
| PA 1-612-150 | TWO AND A HALF MEN: I Can't Afford Hyenas | WBEI |
| PA 1-612-147 | TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap | WBEI |
| PA 1-612-133 | TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake | WBEI |
| PA 1-612-158 | TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You | WBEI |
| PA 1-612-160 | TWO AND A HALF MEN: Just Like Buffalo | WBEI |
| PA 1-612-131 | TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump | WBEI |

| PA 1-612-126 | TWO AND A HALF MEN: Merry Thanksgiving | WBEI |
|---|---|---|
| PA 1-612-138 | TWO AND A HALF MEN: My Doctor Has A Cow Puppet | WBEI |
| PA 1-612-144 | TWO AND A HALF MEN: No Sniffing, No Wowing | WBEI |
| PA 1-612-143 | TWO AND A HALF MEN: An Old Flame With A New Wick | WBEI |
| PA 1-612-123 | TWO AND A HALF MEN: Phase One, Complete | WBEI |
| Pa 1-612-153 | TWO AND A HALF MEN: Round One To The Hot Crazy Chick | WBEI |
| PA 1-612-149 | Two And A Half Men: Sarah Like Puny Alan | WBEI |
| PA 1-612-134 | TWO AND A HALF MEN: That Was Saliva, Alan | WBEI |
| PA 1-612-124 | TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full | WBEI |
| PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | WBEI |
| PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | WBEI |
| PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | WBEI |
| PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | WBEI |
| PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | WBEI |
| PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | WBEI |

| | | |
|---|---|---|
| PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | WBEI |
| PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | WBEI |
| PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | WBEI |
| PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | WBEI |
| PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | WBEI |
| PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | WBEI |
| PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | WBEI |
| PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | WBEI |
| PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | WBEI |
| PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | WBEI |
| PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | WBEI |
| PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | WBEI |
| PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | WBEI |
| PA 1-742-544 | TWO AND A HALF MEN: That Old Hose Bag is My Mother | WBEI |
| PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | WBEI |

| PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | WBEI |
|---|---|---|
| PA 1-621-844 | TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts | WBEI |
| PA 1-621-843 | TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover | WBEI |
| PA 1-621-852 | TWO AND A HALF MEN: Carpet Burns and a Bite Mark | WBEI |
| PA 1-621-847 | TWO AND A HALF MEN: Your Dismissive Attitude Toward Boobs | WBEI |
| PA 1-621-846 | TWO AND A HALF MEN: We Called It Mr. Pinky | WBEI |
| PA 1-621-853 | TWO AND A HALF MEN: Hi, Mr. Horned One | WBEI |
| PA 1-621-850 | TWO AND A HALF MEN: Sleep Tight, Puddin' Pop | WBEI |
| PA 1-621-855 | TWO AND A HALF MEN: That Voodoo That I Do Do | WBEI |
| PA 1-621-845 | TWO AND A HALF MEN: Madame and Her Special Friend | WBEI |
| PA 1-621-848 | TWO AND A HALF MEN: Something Salted and Twisted | WBEI |
| PA 1-621-851 | TWO AND A HALF MEN: Santa's Village of the Damned | WBEI |
| PA 1-621-800 | TWO AND A HALF MEN: That Special Tug | WBEI |
| PA 1-621-792 | TWO AND A HALF MEN: Humiliation is a Visual Medium | WBEI |
| PA 1-621-795 | TWO AND A HALF MEN: Love Isn't Blind, It's Retarded | WBEI |
| PA 1-621-804 | TWO AND A HALF MEN: My Tongue is Meat | WBEI |

| PA 1-622-018 | TWO AND A HALF MEN: Ergo, the Booty Call | WBEI |
|---|---|---|
| PA 1-621-813 | TWO AND A HALF MEN: The Unfortunate Little Schnauzer | WBEI |
| PA 1-621-809 | TWO AND A HALF MEN: The Spit-Covered Cobbler | WBEI |
| PA 1-621-811 | TWO AND A HALF MEN: Golly Moses, She's a Muffin | WBEI |
| PA 1-621-790 | TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro | WBEI |
| PA 1-621-789 | TWO AND A HALF MEN: And the Plot Moistens | WBEI |
| PA 1-621-806 | TWO AND A HALF MEN: Just Once with Aunt Sophie | WBEI |
| PA 1-621-854 | TWO AND A HALF MEN: Arguments for the Quickie | WBEI |
| PA 1-621-807 | TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite | WBEI |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | WBEI |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | WBEI |
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | WBEI |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | WBEI |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | WBEI |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | WBEI |
| PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | WBEI |

| PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | WBEI |
|---|---|---|
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | WBEI |
| PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | WBEI |
| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | WBEI |
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | WBEI |
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | WBEI |
| PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | WBEI |
| PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | WBEI |
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | WBEI |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | WBEI |
| PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | WBEI |
| PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | WBEI |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | WBEI |
| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | WBEI |
| PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | WBEI |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | WBEI |

| | | |
|---|---|---|
| PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | WBEI |
| PA 1-611-529 | TWO AND A HALF MEN: Waiting for the Right Snapper | WBEI |
| PA 1-758-424 | TWO AND A HALF MEN: Taterhead is Our Love Child | WBEI |
| PA 1-758-628 | TWO AND A HALF MEN: Pie Hole, Herb | WBEI |
| PA 1-758-655 | TWO AND A HALF MEN: Damn You, Eggs Benedict | WBEI |
| PA 1-758-641 | TWO AND A HALF MEN: The Flavin' and the Mavin' | WBEI |
| PA 1-758-322 | TWO AND A HALF MEN: A Jock Strap in Hell | WBEI |
| PA 1-758-666 | TWO AND A HALF MEN: It's Always Nazi Week | WBEI |
| PA 1-758-368 | TWO AND A HALF MEN: Best H.O. Money Can Buy | WBEI |
| PA 1-758-617 | TWO AND A HALF MEN: Pinocchio's Mouth | WBEI |
| PA 1-758-470 | TWO AND A HALF MEN: The Mooch at the Boo | WBEI |
| PA 1-758-504 | TWO AND A HALF MEN: He Smelled the Ham, He Got Excited | WBEI |
| PA 1-758-610 | TWO AND A HALF MEN: The Devil's Lube | WBEI |
| PA 1-758-344 | TWO AND A HALF MEN: Thank God for Scoliosis | WBEI |
| PA 1-758-598 | TWO AND A HALF MEN: I Think You Offended Don | WBEI |
| PA 1-758-316 | TWO AND A HALF MEN: David Copperfield Slipped Me a Roofie | WBEI |
| PA 1-758-318 | TWO AND A HALF MEN: I'd Like to Start with the Cat | WBEI |

| PA 1-758-342 | TWO AND A HALF MEN: She'll Still Be Dead at Halftime | WBEI |
|---|---|---|
| PA 1-758-654 | TWO AND A HALF MEN: The 'Ocu' or the 'Pado'? | WBEI |
| PA 1-758-314 | TWO AND A HALF MEN: My Son's Enormous Head | WBEI |
| PA 1-758-321 | TWO AND A HALF MEN: The Two Finger Rule | WBEI |
| PA 1-758-352 | TWO AND A HALF MEN: Hello, I am Alan Cousteau | WBEI |
| PA 1-758-325 | TWO AND A HALF MEN: Above Exalted Cyclops | WBEI |
| PA 1-758-323 | TWO AND A HALF MEN: Sir Lancelot's Litter Box | WBEI |
| PA 1-758-317 | TWO AND A HALF MEN: Good Morning, Mrs. Butterworth | WBEI |
| PA 1-758-668 | TWO AND A HALF MEN: Baseball was Better with Steroids | WBEI |

## PROOF OF SERVICE

I, the undersigned, certify and declare that I am over the age of 18 years, employed in the County of Los Angeles, and not a party to the above-entitled cause. I am employed by a member of the Bar of the United States District Court of California. My business address is 517 East Wilson Avenue, Suite 202, Glendale, California 91206.

On November 6, 2013, I served on the interested parties in this action with:

**JOINT STIPULATION RE ENTRY OF [PROPOSED] CONSENT DECREE
AND PERMANENT INJUNCTION
[PROPOSED] CONSENT DECREE AND PERMANENT INJUNCTION**

in support for the following civil action:

<u>Warner Bros. Home Entertainment Inc. v. D. Byrd, et al.</u>

by placing a true copy thereof in an envelope to be immediately sealed thereafter. I am readily familiar with the office's practice of collecting and processing correspondence for mailing. Under that practice it would be deposited with the United States Postal Service on the same day with postage thereon fully prepaid at Glendale, California in the ordinary course of business. I am aware that on motion of the party served, service presumed invalid if postal cancellation date or postage meter is more than one day after date of deposit for mailing in affidavit.

> Daniel Byrd, an individual and
> d/b/a Amazon.com Seller Best_Shop
> 1915 E. Cairo St.
> Springfield, MO 65802

Place of Mailing: Glendale, California
Executed on November 6, 2013, at Glendale, California

*Katrina Bartolome*
Katrina Bartolome